**Elizabeth GARDNER; et al., Plaintiffs-Appellants,**

**v.**

**INTERNAL REVENUE SERVICE; et al., Defendants-Appellees.**

**No. 12-17632**

United States Court of Appeals, Ninth Circuit.

Submitted October 17, 2016 * San Francisco, California

Filed January 12, 2017

---

** The Honorable Mark W. Bennett, United States District Judge for the Northern District of Iowa, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Elizabeth Gardner, Ph. D., Pro Se

Fredric A. Gardner, Pro Se

Bethel Aram Ministries, Pro Se

Elizabeth A. Gardner and Her Successors, Pro Se

Janet A. Bradley, Esquire, Attorney, Gretchen M. Wolfinger, Attorney, Michael J. Haungs, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, for Defendant-Appellee Internal Revenue Service Commissioner

Janet A. Bradley, Esquire, Attorney, Michael J. Haungs, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, for Defendant-Appellee United States of America

Before: HAWKINS, CALLAHAN, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Elizabeth and Frederic Gardner (the Gardners) challenge the authority of the Internal Revenue Service (IRS) to require that they pay certain taxes. They seek to recover funds paid to the IRS by the escrow administrator upon sale of real property to satisfy the IRS's tax lien. The district court dismissed the complaint as barred by claim preclusion (res judicata). We affirm.

Under the doctrine of claim preclusion, a final judgment bars successive litigation "of the very same claim, whether or not relitigation of the claim raises the same issues as the earlier suit." *Taylor v. Sturgell*, 553 U.S. 880, 892, 128 S.Ct. 2161, 171 L.Ed.2d 155 (2008). Claim preclusion requires an identity of claims, a final judgment on the merits, and identity or privity

*See* Fed. R. App. P. 34(a)(2).

between parties. *Cell Therapeutics, Inc. v. Lash Grp., Inc.*, 586 F.3d 1204, 1212 (9th Cir. 2009).

*Gardner v. Peters*, 2006 WL 2092606 (D. Ariz. July 26, 2006), *aff'd* 280 Fed.Appx. 602 (9th Cir. 2008), is a final judgment between the same parties. Although much of the district court's order concerned its jurisdiction to review the Decision Letter issued by the IRS, the court also determined that "Beth-el Aram Ministries cannot state a claim for wrongful levy." *Id.* This decided all claims of wrongful levy because Beth-el Aram Ministries is the alter ego of the Gardners. Accordingly, claim preclusion bars the Gardners from asserting a claim of wrongful levy against the IRS in their 2012 complaint.

We have reviewed the Gardners' 236-paragraph complaint and agree with the district court that it does not clearly seek any relief that is not based on alleged wrongful levies. Accordingly, all claims are barred by res judicata.

The district court's dismissal of the Gardners' complaint is **AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.